**Joshua Darnell MASON, Petitioner-Appellant,**

v.

**Patrick GLEBE, Respondent-Appellee.**

No. 14-35736

United States Court of Appeals, Ninth Circuit.

Argued and Submitted April 8, 2016 Seattle, Washington

Filed January 03, 2017

David B. Zuckerman, Attorney, Law Offices of David B. Zuckerman, Seattle, WA, for Petitioner-Appellant

John Joseph Samson, Assistant Attorney General, Attorney General's Office, Corrections Division, Olympia, WA, for Respondent-Appellee

Before: HAWKINS, RAWLINSON, and CALLAHAN, Circuit Judges.

* This disposition is not appropriate for publication and is not precedent except as provided

MEMORANDUM *

Petitioner-Appellant Joshua Mason (Mason) was convicted of two counts of first-degree rape and one count of second-degree assault, with a deadly weapon, and one count of witness tampering. He appeals the district court's denial of his habeas petition, arguing that he was deprived of his Sixth Amendment right to counsel.

As a preliminary matter, we conclude that Mason's appeal was timely. The record supports Mason's contention that "for all practical purposes he was acting pro se." *Vaughan v. Ricketts*, 950 F.2d 1464, 1467 (9th Cir. 1991). Thus, he was entitled to the benefit of the prison mailbox rule, and his notice of appeal was timely because he delivered the notice of appeal "to prison authorities for mailing to the court within the limitations period." *Hernandez v. Spearman*, 764 F.3d 1071, 1074 (9th Cir. 2014) (citation omitted).

Nonetheless, Mason failed to show that the "state decision resulted from an unreasonable application of clearly established federal law." *Harrington v. Richter*, 562 U.S. 86, 100, 131 S.Ct. 770, 178 L.Ed.2d 624 (2011) (internal quotation marks omitted). Mason's assertion that he was deprived of his right to conflict-free counsel because a relative paid his attorney and controlled the litigation is unavailing. There is no clearly established Supreme Court authority holding that a third-party fee arrangement results in a *per se* conflict of interest that "affected counsel's performance—as opposed to a mere theoretical division of loyalties . . . ." *Mickens v. Taylor*, 535 U.S. 162, 171, 122 S.Ct. 1237, 152 L.Ed.2d 291 (2002) (emphasis omitted).

Mason also briefed the uncertified issue of whether the trial court violated his right

by 9th Cir. R. 36–3.

to be present at a critical stage of the proceedings, which we construe as a motion to broaden the certificate of appealability. *See Pham v. Terhune*, 400 F.3d 740, 742 (9th Cir. 2005). We deny the motion because Mason has not "made a substantial showing of the denial of a constitutional right." *Id.* (citation and internal quotation marks omitted).

**AFFIRMED.**